# EXHIBIT Y

## 01/01/21 - 12/31/21 -- Attending Master

| | 01/01/21 | 01/02/21 | 01/03/21 | 01/04/21 | 01/05/21 | 01/06/21 | 01/07/21 | 01/08/21 | 01/09/21 | 01/10/21 | 01/11/21 | 01/12/21 | 01/13/21 | 01/14/21 | 01/15/21 | 01/16/21 | 01/17/21 | 01/18/21 | 01/19/21 | 01/20/21 | 01/21/21 | 01/22/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | | | | ABO | ABO | ABO | ABO | ABO | | | ABO | ABO | ABO | ABO | MORp | X | | | W | M | W | M |
| GEOH | | | | | | | | | | | | | | | | | | | | | | |
| GITA | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | ASpine | AHP | | |
| GOLS | | | | W | W | W | W | W | | | W | W | W | W3 | W | | | | VAC | MET* | VAC | VAC |
| GOLS | | | | | | | | | | | | | | W | | | | | | | | |
| GRIK | VAC | MORp* | VAC | AHP | N | | AHO | PainN | | | AHP | N | | AHO | ABS | | | | N | | AHO | WORp |
| GRIK | | VAC | | | | | | RegC | | | | | | | | | | | | | | PainN |
| GRIK | | | | | | | | | | | | | | | | | | | | | | RegC |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | ASpine | AHO | AHP | AHP | AHO | | | ASpine | AHO | AHP | AHP | AHO | | | | PainC | PainC | PainC | PainC |
| HASJ | | | | | | | | | | | | | | | | | | | AHO | AHP | AHP | AHO |
| HINR | | | WOBa | X | H | NOBp | X | H | | | NORa | H | NOBp | X | H | | | | ABS | ABS | ABS | ABS |
| HINR | | | WOBp | | | | | | | | | | | | | | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | | | WOBp | X | OBW | CM | M | | | WOBa | X | OBW | CM | M | | MORa* | X* | CM | M2 | M | M |
| IMJ | | | | | | | | | | | WOBp* | | | | | | MORp* | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | | | PED | M | M | M | M | PED | PED | M | M | M | M3 | M | | | | PED | M | M | M4 |
| IVAV | | | | | | PDB | | PDB | | | | PDB | PED* | | | | | | | | | M |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | | | M | NOBp | X | H | M2 | | | W | W3 | W | W | OBN | | NOBa* | X* | W | W | MORp* | X |
| JOHA | | | | | | | | | | | | W | | | | | NOBp* | | | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | | | NORa | X | W | W3 | W | N | | | WORp | X | W | NORp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| JOSV | | | NORp | | | W | | | | | | | | | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | VAC | VAC | VAC | CC | CM | CM | CM | C1M | | | ADM | Rec | CC | CM | CM | | | | Rec | CM | CM | CC |
| KIGR | | | | | | | | CM | | | | | | | | | | | | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | M3 | X | M | M | M | | | NeuC | M | M | M | M | NeuC* | | NeuC* | M | M | M | M |
| KIMJ | | | | NeuC | | Floor_RM | | | | | | | | Floor_RM | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | | M | RSCH | M | ICUa1 | ICUa1 | ICUa1 | ICUa1 | M | RSCH | Off | RSCH | PD | | | | RSCH | W | RSCH | W |
| KIYM | | | | Pacu_M | | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | VAC | VAC | VAC | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | | | N3 | N | H | PainN | N3 | NORp | | H | H | N | N3* | N | | | | NORa* | X | PainN | N3 | H |
| LEKA | | | | PainN | | | RegC | N | | | | | | N | | | | | NORp* | | RegC | N |
| LEKA | | | | RegC | | | | | | | | | | | | | | | RegC | | | |

## 01/01/21 - 12/31/21 -- Attending Master

| | 01/23/21 | 01/24/21 | 01/25/21 | 01/26/21 | 01/27/21 | 01/28/21 | 01/29/21 | 01/30/21 | 01/31/21 | 02/01/21 | 02/02/21 | 02/03/21 | 02/04/21 | 02/05/21 | 02/06/21 | 02/07/21 | 02/08/21 | 02/09/21 | 02/10/21 | 02/11/21 | 02/12/21 | 02/13/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | | WORa | X | W | W | M4 | M | | | M | MORp | X | W | M2 | | | W | W | WORp* | X | W | |
| GEOH | | WORp* | | | | M | | | | | | | | | | | | | | | | |
| GITA | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | |
| GOLS | VAC | VAC | W | W | M3 | ABS | W | | | M3 | M | W | W | W | | WORa | W | W | W | W | M2 | |
| GOLS | | | | | M | | | | | M | | | | | | | | | | | | |
| GRIK | | | PainC | N | PainC | PainC | PainN | MORp | RegC | PainC | N | PainC | PainC | PainN | RegC | RegC | AHP | N | | AHOam | PainN | VAC |
| GRIK | | | AHP | PainC | | AHO | RegC | RegC | PainC | AHP | PainC | | AHO | RegC | PainC | PainC | | | | | RegC | |
| GRIK | | | | | | | PainC | PainC | | | | | | | PainC | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | PainC | PainC | ASpine | AHO | AHP | AHP | AHO | | | ASpine | AHO | AHP | AHP | AHO | | | ASpine | AHO | AHP | AHP | AHUS | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | | ABS | ABS | ABS | H | H | | | ABS | H | H | H | H | | | H | H | H | H | H | |
| HINR | | | | | | | | | | | | | | | | | hLate | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | | M | C1M | OBW | WOBp | X | | | M | C1M | OBW | Rec | OBN | | WOBa | X | M | M | M | M3 | |
| IMJ | | | | CM | | | | | | | CM | | | | | WOBp* | | | | | M | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | | M | M | M | M | M | | | M | M | M | PED | M | | | M | M | M | M | M | PED* |
| IVAV | | | PDB | | PDB | | | | | | PDB | | | | | | PDB | | | PDB | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | ABS | W | OBN | W | H | | NOBa | X | W | OBW | W | W | NOBa* |
| JOHA | | | | | | | | | | | | | | | | NOBp* | | | | | | NOBp* |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | VAC | VAC | WORp | X | H | W | M | | WORp | X | W | H | H | W | | | N3 | N | M | NORp | X | |
| JOSV | | | | | | | | | | | | | | | | | N | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | | CM | Rec | CM | CC | ADM | | | ADM | CC | CM | CM | CC | | | CM | CC | CM | C1M | CM | |
| KIGR | | | | | | | | | | | | | | | | | | | | CM | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | NeuC | M | M | M | NeuC | ABS | | | NeuC | M | M | M | M | | | M | NeuC | M | M | M | |
| KIMJ | | | | Floor_RM | | | | | | | Floor_RM | | | | | | | | Floor_RM | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | W | RSCH | W | RSCH | WORp | X | | M | RSCH | Off* | RSCH | ICUa1 | ICUa1 | ICUa1 | Off* | RSCH | M | RSCH | ICUa1 | ICUx |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | | H | NORp | X | N | H | NOBa | | PainN | NORp | X | N | NOBp | X | | NORp* | X | H | H | N3 | |
| LEKA | | | | | | | | NOBp* | | RegC | | | | | | | | | | | N | |
| LEKA | | | | | | | | | | | | | | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 02/14/21 | 02/15/21 | 02/16/21 | 02/17/21 | 02/18/21 | 02/19/21 | 02/20/21 | 02/21/21 | 02/22/21 | 02/23/21 | 02/24/21 | 02/25/21 | 02/26/21 | 02/27/21 | 02/28/21 | 03/01/21 | 03/02/21 | 03/03/21 | 03/04/21 | 03/05/21 | 03/06/21 | 03/07/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | | WORa | X | M | M4 | W | | | W | W | W3 | W | W | | | W | W3 | W | W | W | | WORa |
| GEOH | | WORp* | | | M | | | | | | W | | | | | | W | | | | | WORp* |
| GITA | | | | ASpine | AHP | | | | | ASpine | AHP | | | | | | | ASpine | AHP | | | |
| GOLS | | | W | W | W3 | W | | | W | W3 | W | W | VAC | VAC | | W3 | W | W | W | W3 | | |
| GOLS | | | | | W | | | | | W | | | | | | W | | | | W | | |
| GRIK | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | AHP | N | | AHO | PainN | | | PainC | N | PainC | PainC | PainN | MORa | RegC |
| GRIK | | | | | | | | | | | | | RegC | | | AHP | PainC | | AHO | RegC | MORp | PainC |
| GRIK | | | | | | | | | | | | | | | | | | | | PainC | RegC | |
| GRIK | | | | | | | | | | | | | | | | | | | | | PainC | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | AHOpm | AHOpm | AHOpm | | | | ASpine | AHO | AHP | AHP | | | | ASpine | AHO | AHP | AHP | AHUS | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | | H | H | H | NOBp | X | | H | H | ABS | H | H | | NOBa | X | H | H | H | H | | NOBa |
| HINR | | | | | | | | | | hLate | | | | | NOBp | | | | | | | NOBp |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | | M4 | M | OBW | M | | | M | WOBp | X | OBW | WOBp | X | | M | C1M | M | WOBp* | X | VAC | VAC |
| IMJ | | | M | | | | | | | | | | | | | | CM | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | PED* | PED* | M | PED | M | M | | | PED | M | M | M3 | M | | | PED | M | M | M | M | | |
| IVAV | | | | | | | | | | | | PED | | | | | | PDB | | | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | | W | NOBp | X | W | | | OBW | W | MORp | X | H | | | NOBp | X | W | OBN | M | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | | NORa* | X | W | N3 | N | | | N3 | H | H | W3 | W | | | WORp | X | W | W3 | W | | |
| JOSV | | NORp* | | | N | | | | | | | W | | | | | | | W | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | | CM | CC* | X | ADM | CC | CC | CM | CM | CM | C1M | CM | | | C1M | ADM | CC | CM | ADM* | | |
| KIGR | | | | | | | | | | | | CM | | | | CM | | | | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | M3 | M | M | NeuC | | NeuC | ABO | ABO | ABO | ABO | ABO | | | M | M3 | M | M | NeuC | | NeuC |
| KIMJ | | | NeuC | | | | | | | | | | | | | | NeuC | | Pacu_M | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | MORa | X | RSCH | W | RSCH | W | | | M | RSCH | W | WORp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| KIYM | MORp* | | | | | | | | Pacu_M | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | | PainN | H | H | N | | | NORp | X | H | PainN | N3 | NORa | VAC | VAC | H | H | NORp* | X | | VAC |
| LEKA | | | RegC | | | | | | | | | RegC | N | NORp* | | | | | | | | |
| LEKA | | | | | | | | | | | | | RegC | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 03/08/21 | 03/09/21 | 03/10/21 | 03/11/21 | 03/12/21 | 03/13/21 | 03/14/21 | 03/15/21 | 03/16/21 | 03/17/21 | 03/18/21 | 03/19/21 | 03/20/21 | 03/21/21 | 03/22/21 | 03/23/21 | 03/24/21 | 03/25/21 | 03/26/21 | 03/27/21 | 03/28/21 | 03/29/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | X | W | W3 | W | W | | | M2 | X | W | W | W | | | MORp* | X | W | W | W | | | M2 |
| GEOH | | | W | | | | | | | | | | | | | | | | | | | |
| GITA | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | |
| GOLS | W | W | W | W3 | W | | | W3 | W | W | W* | W3 | | | W | W | W | W3 | ABS | VAC | VAC | VAC |
| GOLS | | | | W | | | | W | | | W | | | | | W | | | | | | |
| GRIK | AHP | N | AHO | PainN | | | | AHP | N | | AHO | PainN | | | AHP | N | | AHO | PainN | VAC | VAC | VAC |
| GRIK | | | | RegC | | | | | | | | RegC | | | | | | | RegC | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | PainC | PainC | PainC | PainC | PainC | PainC | ASpine | AHO | | | | | | | | | | | | | |
| HASJ | ASpine | AHO | AHP | AHP | AHP | | | | | | | | | | | | | | | | | |
| HINR | X | H | H | H | H | | | H | H | H | H | NOBp | X | NORa | H | H | H | H | H | | | H |
| HINR | | | | | | | | | hLate | | | | | | | hLate | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | VAC | VAC | MET* | M | M3 | | | W | OBW | M2 | M | OBW | | | M | WOBp | X | M3 | M | | WOBa | X |
| IMJ | | | | | M | | | | | | | | | | | | | M | | | WOBp | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | M | M | M | M | PED | PDB | PDB | M | M | M | M4 | M | | | M | M | M3 | M | M | | | M |
| IVAV | | PDB | | | | | | | | PED* | | | | | | | PED | | | | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | M2 | M | H | OBN | H | NOBa | X | W | M | M2 | M | | | | WORp | X | H | NOBp* | X | MORa | | W |
| JOHA | | | | | | NOBp* | | | | | | | | | | | | | | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | W3 | W | W | H | N | | | H | H | NORp* | X | W | | WORa | W | W | W | NORp* | X | VAC | VAC | VAC |
| JOSV | W | | | | | | | | | | | | | WORp* | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | CC | X | CM | CM | CC | | CC | CM | CM | CM | C1M | CM | | | CC | X | CC | X | C1M | | | CM |
| KIGR | | | | | | | | | | | CM | | | | | | | | CM | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | X | M | NeuC | X | M | NeuC | | MORp* | X | M | NeuC* | M | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| KIMJ | | Floor_RM | | | Pacu_M | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | W | RSCH | M | RSCH | ICUa1 | ICUa1 | ICUa1 | ICUx | RSCH | M | RSCH | MORp* | X | | M | RSCH | M | RSCH | M | | | M |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | VAC | H | PainN | N3* | H | VAC | VAC | VAC | VAC | N3 | N | H | RegC | NOBa | X | H | PainN | N3* | H | | | NORp |
| LEKA | | | RegC | N | | | | | | | N | | | NOBp* | | | RegC | N | | | | |
| LEKA | | | | | | | | | | | | | | RegC | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 03/30/21 | 03/31/21 | 04/01/21 | 04/02/21 | 04/03/21 | 04/04/21 | 04/05/21 | 04/06/21 | 04/07/21 | 04/08/21 | 04/09/21 | 04/10/21 | 04/11/21 | 04/12/21 | 04/13/21 | 04/14/21 | 04/15/21 | 04/16/21 | 04/17/21 | 04/18/21 | 04/19/21 | 04/20/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W | ABS | W3 | W | | | W | M2 | M | W | W | | MORa | X | W | W | W | M2 | | | M2 | M |
| GEOH | | | W | | | | | | | | | | MORp* | | | | | | | M_moon | | |
| GITA | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | |
| GOLS | VAC | VAC | VAC | VAC | VAC | VAC | ABS | ABS | ABS | ABS | ABS | | | ABS | ABS | ABS | ABS | ABS | | | M | W |
| GOLS | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | VAC | VAC | VAC | VAC | MORa | RegC | AHP | N | | AHO | PainN | | | AHP | N | | AHO | PainN | | | AHP | N |
| GRIK | | | | | MORp* | VAC | | | | | RegC | | | | | | | RegC | | | | |
| GRIK | | | | | RegC | PainC | | | | | | | | | | | | | | | | |
| GRIK | | | | | PainC | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | ASpine | AHO | AHP | AHP | AHUS | | | PainC | PainC | PainC | PainC | PainC | PainC | PainC | ASpine | AHO |
| HASJ | | | | | | | | | | | | | | ASpine | AHO | AHP | AHP | AHO | | | | |
| HINR | H | H | H | H | | | H | H | H | H | H | | WOBa | X | H | H | H | H | | | H | H |
| HINR | hLate | | | | | | | | | | | | WOBp | | | | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | M | OBW | M | W | | WOBa | X | M | WOBp | X | VAC | VAC | | W3 | W | M | WOBp* | X | VAC | VAC | VAC | VAC |
| IMJ | | | | | | WOBp* | | | | | | | | W | | | | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | PED | M | M | M3 | PDB | PDB | W | M | W | M3 | M | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | M | M |
| IVAV | | | | PED | | | | PDB | | M_moon | | | | | | | | | | | PDB | |
| IVAV | | | | | | | | | | PDB | | | | | | | | | | | | |
| JOHA | W | W3 | W | W | | | H | NOBp | X | OBW | M4 | | | W | OBW | OBN | W3 | W | WORa | | W | NOBp |
| JOHA | | W | | | | | | | | | M | | | | | | W | | WORp | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | VAC | VAC | VAC | VAC | VAC | VAC | H | W | W3 | W | N | | | N3 | N | W | N | W3 | | | N | N3 |
| JOSV | | | | | | | | | W | | | | | N | | | W | | | | | N |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | CM | C1M | CM | CC | | CM | C1M | CM | CC* | CM | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | C1M | CM |
| KIGR | | | CM | | | | | CM | | M_moon | | | | | | | | | | | CM | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | VAC | VAC | VAC | VAC | VAC | NeuC | X | M | M | NeuC | | NeuC | M | M | NeuC | M | M | | | M | M |
| KIMJ | | | | | | | | | Floor_RM | | | | | | | M_moon | | Pacu_M | | | Floor_RM | Pacu_M |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | RSCH | W | RSCH | ICUa1 | ICUa1 | ICUx | RSCH | W | RSCH | W | ICUx | ICUx | M | RSCH | W | RSCH | MORp | X | | W | RSCH |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | X | PainN | NORp* | X | ABS | VAC | VAC | N3 | H | PainN | N3 | | VAC | H | H | N3* | N | | VAC | VAC | M4 |
| LEKA | | | RegC | N_moon | | JD | | | N | | RegC | N | | | | | N | | | | | M |
| LEKA | | | | | | | | | | | | | | | | | | | | | | |

## 01/01/21 - 12/31/21 -- Attending Master

| | 04/21/21 | 04/22/21 | 04/23/21 | 04/24/21 | 04/25/21 | 04/26/21 | 04/27/21 | 04/28/21 | 04/29/21 | 04/30/21 | 05/01/21 | 05/02/21 | 05/03/21 | 05/04/21 | 05/05/21 | 05/06/21 | 05/07/21 | 05/08/21 | 05/09/21 | 05/10/21 | 05/11/21 | 05/12/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W | MORp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | BER | BER | BER | ABS | ABS | | | W | MORp | X |
| GEOH | | | | | | | | | | | | | | | | | | | | | | |
| GITA | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine |
| GOLS | WORp | X | W | WORp | | W | W | MET | W | W | | W3 | W | W | W | W3 | | | | W | W3 | W |
| GOLS | | | | | | | | | | | | W | | | W | | | | | | W | |
| GRIK | | AHO | PainN | | | PainC | N | PainC | PainC | PainN | MORa | RegC | AHP | ABS | AHOam | AHO | MORp | X | | AHP | N | AHOam |
| GRIK | | | RegC | | | AHP | PainC | | AHO | RegC | MORp | PainC | | | | | PainN | | | | | |
| GRIK | | | | | | | | | | PainC | RegC | | | | | | RegC | | | | | |
| GRIK | | | | | | | | | | | PainC | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | AHP | AHUS | AHUS | | | ASpine | AHO | AHP | AHUS | AHO | | | AHUS | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | NOBp | X | H | | | H | H | H | H | NOBp | X | | H | H | H | PD | H | | | H | N | H |
| HINR | NGI | | | | | | | | | | | | | | | hLate | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | VAC | VAC | VAC | VAC | VAC | M | NOBp | X | C1M | W | WORa | | WOBp | X | OBN | M | M | | | C1M | W | MORp |
| IMJ | | | | | | | | | CM | | WORp | | | | | | | | | CM | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | PED | M | M | | | M | M | M | M | PED | PDB | PDB | M | M | PED | M | M | | | M | M | M3 |
| IVAV | M_moon | | | | | | PDB | | | M_moon | | | | | M_moon | | | | | PDB | | PED |
| IVAV | | | | | | | | | | | | | | | | | | | | | | M_moon |
| JOHA | X | W | W | | NOBa | X | OBW | W3 | W | H | NOBa | X | OBN | MORp | X | W | | WORa | W | W | W |
| JOHA | | | | | NOBp* | | | W | | | NOBp* | | | | | | | WORp | | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | N | N | W | | NORa | X | W | WORp* | X | N | NORa | X | W | W3 | W | H | | | H | WORp* | X |
| JOSV | | | | | NORp* | | | | | | NORp* | | | W | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | CC* | X | ADM | CC | CC | CM | C1M | CM | CC | X | | C1M | X | ADM | C1M* | CM | | | CC | CM | CM | |
| KIGR | M_moon | | | | | CM | | M_moon | | | CM | | CM | | CM | | | | M_moon | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | NeuC | M | M | NeuC | | M | M3 | M | NeuC | X | NeuC | | M | M | M | NeuC | X | | | MORp* | X | NeuC |
| KIMJ | M_moon | | | | | | NeuC | | M_moon | | | | | | Pacu_M | | | | | | | M_moon |
| KIMJ | | | | | | | M_moon | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | M | RSCH | W | | | M | RSCH | M | RSCH | ICUa1 | ICUa1 | ABS | RSCH | ICUa1 | RSCH | M | ICUx | ICUx | PD | RSCH | W |
| KIYM | | | | | | | | | | | | | | | | | Pacu_M | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | N | PainN | H | NORa | RegC | VAC | H | H | NORp* | X | | N3 | N | PainN | H | M4 | | | H | H | H |
| LEKA | | | RegC | | NORp* | VAC | | | | | | | N | | RegC | | M | | | | | |
| LEKA | | | | | RegC | | | | | | | | | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 05/13/21 | 05/14/21 | 05/15/21 | 05/16/21 | 05/17/21 | 05/18/21 | 05/19/21 | 05/20/21 | 05/21/21 | 05/22/21 | 05/23/21 | 05/24/21 | 05/25/21 | 05/26/21 | 05/27/21 | 05/28/21 | 05/29/21 | 05/30/21 | 05/31/21 | 06/01/21 | 06/02/21 | 06/03/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W | M3 | | | WORp | X | M | W | W | | | WORp | X | M4 | ABS | W | M2 | M2* | M2* | W | W | W |
| GEOH | | M | | | | | | | | | | | M | | | | | | | | | |
| GITA | AHP | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | | ASpine | AHP |
| GOLS | W | W | | | W | W | ABS | W3 | | | | W3 | W | W | W | W | | | | W | W | W3 |
| GOLS | | | | | | | | W | | | | W | | | | | | | | | | W |
| GRIK | AHO | PainN | | | AHP | N | AHPam | AHO | MORp | X | | PainC | N | PainC | PainC | PainN | MORp | RegC | RegC | N | AHO | PainN |
| GRIK | | RegC | | | | | | | PainN | | | AHP | PainC | AHOam | AHO | RegC | RegC | PainC | PainC | | | RegC |
| GRIK | | | | | | | | | RegC | | | | | | | PainC | PainC | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | H | WOBp | X | | H | H | H | H | | NOBa | X | ABS | H | NOBp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| HINR | | | | | | | | | | | NOBp | | | | | | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | X | M | | | M4 | M | CM | M | WOBp | X | | M | M | WOBp | X | M | | | | M | M | M |
| IMJ | | | | | M | | | | | | | | | | | | | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | M | M | PED | PED | M | ABS | M | M4* | M | | | M | M | M | MORp | X | VAC | VAC | VAC | VAC | VAC | VAC |
| IVAV | | PDB | | | | PDB | | M | | | | 1. VAC | PDB | | | | | | | | | |
| IVAV | | | | | | | | PDB | | | | | | | | | | | | | | |
| JOHA | NOBp | X | | | H | MORp | X | H | W | | | W | NOBp | X | M | M4 | MORa | | | H | H | WORp* |
| JOHA | | | | | | | | | | | | | | | | M | | | | | | W_moon |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | W | W3 | | | W | PD | W | W3 | H | | | W | W | H | W | W | | NORp* | X | W | H |
| JOSV | | W | | | | | | W | | | | | | | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | C1M | CM | CC | CC | CM | ADM | CM | CC | CM | | | ADM | CC | CM | C1M | CM | | | | CM | ADM | C1M |
| KIGR | CM | | | | | | | | | | | | M_moon | | CM | | | | | | | CM |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | M | NeuC | | NeuC | M | NeuC | X | NeuC | M* | | | M | M3 | M | M | M | NeuC* | | | NeuC | M | M |
| KIMJ | | | | | | M_moon | | M_moon | | | | Floor_RM | NeuC | | Floor_RM | | | | | M_moon | | Floor_RM |
| KIMJ | | | | | | | | | | | | | M_moon | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | RSCH | WORp* | X | | W | RSCH | M | RSCH | W | | | M | RSCH | M | RSCH | W | | | ICUa1 | ICUa1 | ICUa1 |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | NORp* | X | | | PainN | H | WORp | X | N | | NOBa | H | H | NORp | X | NORp | X | NORa* | X | N | NORp | X |
| LEKA | | N_moon | | | | RegC | | | | | | NOBp* | | | | | | | NORp | | | N_moon |
| LEKA | | | | | | | | | | | | | | | | | | | | | | |

## 01/01/21 - 12/31/21 -- Attending Master

|  | 06/04/21 | 06/05/21 | 06/06/21 | 06/07/21 | 06/08/21 | 06/09/21 | 06/10/21 | 06/11/21 | 06/12/21 | 06/13/21 | 06/14/21 | 06/15/21 | 06/16/21 | 06/17/21 | 06/18/21 | 06/19/21 | 06/20/21 | 06/21/21 | 06/22/21 | 06/23/21 | 06/24/21 | 06/25/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W |  | WORa | M | W | W | WORp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | W3 | W | W | W | M3 |
| GEOH |  |  | WORp* |  |  |  |  |  |  |  |  |  |  |  |  |  |  | W |  |  |  | M |
| GITA |  |  |  |  |  | ASpine | AHP |  |  |  |  |  | ASpine | AHP |  |  |  |  |  | ASpine | AHP |  |
| GOLS | W | VAC | VAC | VAC | VAC | VAC | W3* | W |  |  | W | W3 | W | W | W |  | WORa | W | W3 | W |  | W3 |
| GOLS |  |  |  |  |  |  |  | W |  |  |  | W |  |  |  |  |  | W |  |  |  | W |
| GRIK |  |  |  | PainC | N | PainC | PainC | PainN | MORp | RegC | AHP | N | AHOam | AHO | MORp | X |  | AHP | N | AHOam | AHO | PainN |
| GRIK |  |  |  | AHP | PainC | AHOam | AHO | RegC | RegC | PainC |  |  |  |  | PainN |  |  |  |  |  |  | RegC |
| GRIK |  |  |  |  |  |  |  | PainC | PainC |  |  |  |  |  | RegC |  |  |  |  |  |  |  |
| GRIK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GRIK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HARA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HASJ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HASJ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HINR | VAC | VAC | VAC | H | H | H | H | H |  | H | H | H | H | H | WOBa | X | H | H | H | NOBp |
| HINR |  |  |  | hLate |  |  |  |  |  |  |  | hLate |  |  |  | WOBp |  |  |  |  |  |  |
| HOMA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| IMJ | M |  | WOBa | X | W | M | NOBp | X |  | VAC | VAC | M | M | M | M2 |  |  | M | OBW | M | WOBp | X |
| IMJ |  |  | WOBp* |  |  |  |  |  |  |  |  |  |  |  | M_moon |  |  |  |  |  |  |  |
| IMJ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| IVAV | VAC | VAC | VAC | M | M | M3 | M | M |  |  | M | M | W | ABS | M | PED | PED | M | M | W | PED | M |
| IVAV |  |  |  |  |  | PED |  |  |  |  |  |  | PDB |  | PDB |  |  |  |  |  | M_moon |  |
| IVAV |  |  |  |  |  | M_moon |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| JOHA | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | H | OBN | M2 | M | H | WORa |  | H | M2 | M | H | W |
| JOHA |  |  |  |  |  |  |  |  |  |  |  |  | M_moon |  |  | WORp* |  |  | M_moon |  |  |  |
| JOHA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| JOSV | MET |  |  | N | WORp | X | W | WORp* | X |  | W | W | WORp | X | W |  |  | WORp | X | W | H | H |
| JOSV |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| JOSV |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KAPT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KAPT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KAPT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIGR | CM | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | CM | CC | CM | CM | CC |  |  | CM | CM | CM | C1M* | ADM |
| KIGR |  |  |  |  |  |  |  |  |  |  |  | M_moon |  |  | M_moon |  |  |  |  |  | CM |  |
| KIGR |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIMJ | M* | NeuC |  | M | M | M | NeuC | M |  |  | NeuC | M | NeuC | M |  |  |  | M3 | X | M3 | M | M |
| KIMJ |  |  |  |  | Floor_RM |  | M_moon |  |  |  | M_moon | Pacu_M | Pacu_M | M_moon |  |  |  | NeuC |  | NeuC |  |  |
| KIMJ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | M_moon |  |  |
| KIMJ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIND |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIND |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIND |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| KIYM |  | ICUa1 | ICUa1 | ICUa1 | ICUx | RSCH | W | RSCH | M |  | M | RSCH | W | RSCH | M3 |  |  | W | RSCH | M | WORp* | X |
| KIYM |  |  |  |  |  |  |  | Pacu_M |  |  | Pacu_M |  |  |  | M |  |  |  |  | Pacu_M |  |  |
| KIYM |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Pacu_M |  |  |  |  |  |  |  |
| KOUD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LAMC |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LEEW |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LEEW |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LEKA | PainN |  |  | H | H | H | N3 | N |  |  | NORp* | X | N | PainN | H | NORa |  | N | N3 | N | PainN | N3 |
| LEKA | RegC |  |  |  |  |  | N |  |  |  |  |  |  | RegC | NORp* |  |  |  | N |  | RegC | N |
| LEKA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | RegC |  |  |  |  |  |  |

01/01/21 - 12/31/21 -- Attending Master

| | 06/26/21 | 06/27/21 | 06/28/21 | 06/29/21 | 06/30/21 | 07/01/21 | 07/02/21 | 07/03/21 | 07/04/21 | 07/05/21 | 07/06/21 | 07/07/21 | 07/08/21 | 07/09/21 | 07/10/21 | 07/11/21 | 07/12/21 | 07/13/21 | 07/14/21 | 07/15/21 | 07/16/21 | 07/17/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | | | W3 | W | W | W | W | | | WORa | MORp* | X | W | M3 | | | W | W | WORp | X | ABS | |
| GEOH | | | W | | | | | | | WORp | | | | M | | | | | | | | |
| GITA | | | | | ASpine | AHP | | | | | | ASpine | | | | | | | ASpine | | | |
| GOLS | | | W | W3 | W | W | W | | | | W | W | W3 | W | | | W | W3 | W | W | M_moon | WORa |
| GOLS | | | | W | | | | | | | | | W | | | | | W | | | W | |
| GRIK | | | AHP | N | AHOam | AHO | PainN | | | NORp | X | | AHO | MORp* | X | | PainC | N | PainC | PainC | PainN | PainC |
| GRIK | | | | | | | RegC | | | | | | PainN | | | | AHP | PainC | AHOam | AHO | RegC | |
| GRIK | | | | | | | | | | | | | RegC | | | | | | | | PainC | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | X | | H | H | H | H | H | | | H | H | H | H | | NORa | H | H | NOBp | X | H | | |
| HINR | | | | | | | | | | | | | hLate | | | | | | | | hLate | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | | CM | CM | C1M | M3 | M | | | M2 | M | M | WOBp | X | | M | PD | PD | WOBp | X | | |
| IMJ | | | | CM | M | | | | | M_moon | | | | | | | | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | | M3 | M | M | M | M4 | PDB | PDB | PDB | M | M | M3 | M | | | M | PED | M | M | M | |
| IVAV | | | PED* | | PDB | | PED | | | | | | PED | | | | | | | | | |
| IVAV | | | | | | | | | | | | | | M_moon | | | | | | | | |
| JOHA | | | M4 | W | M2 | H | NOBp* | X | | | JD | JD | JD | JD | | | JD | W | JD | JD | M3 | |
| JOHA | | | M | | M_moon | | | | | | | | | | | | | | | | M | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | | NORp | X | W | W3 | W | N | | | W | M | H | W | | | | W3 | W | N | N3 | N | WORp |
| JOSV | | | | | W | | | | | | | | | | | | W | | | N | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | | CC | CM | ADM | C1M | CM | CC | CC | CC* | X | CM | ADM | CM | | | CM | CM | C1M | CM | CC | |
| KIGR | | | | | CM | | | | | | | | | | | | | | CM | | M_moon | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | NeuC | NeuC | X | NeuC | X | NeuC | | NeuC | | M | M | NeuC | M | NeuC | | M | M | MORp* | X | NeuC | |
| KIMJ | | | M | | M | | M | | | | Pacu_M | | M_moon | | | | | | | | Floor_RM | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | M_moon | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | RSCH | W | RSCH | M | | | M | RSCH | M | RSCH | W | ICUa1 |
| KIYM | | | | | | | | | | | | | | | | | Pacu_M | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | | PainN | H | NORp | X | H | | NOBa* | X | N | H | NORp | X | | | NORp | X | H | PainN | H | NORa |
| LEKA | | | RegC | | | | | | NOBp* | | | PainN | | | | | | | RegC | | NORp* | |
| LEKA | | | | | | | | | | | | | RegC | | | | | | | | | RegC |

## 01/01/21 - 12/31/21 -- Attending Master

| | 07/18/21 | 07/19/21 | 07/20/21 | 07/21/21 | 07/22/21 | 07/23/21 | 07/24/21 | 07/25/21 | 07/26/21 | 07/27/21 | 07/28/21 | 07/29/21 | 07/30/21 | 07/31/21 | 08/01/21 | 08/02/21 | 08/03/21 | 08/04/21 | 08/05/21 | 08/06/21 | 08/07/21 | 08/08/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | | M2 | W | W | W | M2 | | | W | W | MORp | X | W | | | W | W | W3 | W | W | | |
| GEOH | | M_moon | | | | M_moon | | | | | | | | | | | | | W | | | |
| GITA | | | | ASpine | | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | |
| GOLS | | M | W3 | W | W | W | | | W | W | W | W3* | W | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| GOLS | | | W | | | | | | | | | W | | | | | | | | | | |
| GRIK | PainC | AHP | N | | AHO | MORp | MORp | | AHP | N | | AHO | MORp* | RegC | RegC | PainC | N | PainC | ABS | MORp | RegC | RegC |
| GRIK | | | | | | PainN | X | | | | | PainN | X | | | PainC | | | | PainN | PainC | PainC |
| GRIK | | | | | | RegC | | | | | | RegC | | | | | | | | RegC | | |
| GRIK | | | | | | | | | | | | | | | | | | | | PainC | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | H | H | H | H | H | | NOBa | X | H | H | H | WOBp | X | | H | H | H | H | PD | | WOBa |
| HINR | | | | | | | | NOBp | | | | | | | | | | | | | | WOBp |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | M | C1M | M | M | OBW | NOBa | | M | M | W | WOBp | X | | WOBp | X | OBW | M | WOBp | X | | |
| IMJ | | | CM | | | | NOBp* | | | | | | | | | | | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | M3 | M | M | M | M | | | M | M | M | M | M | PED | PED | M | M | W | M3 | M | | |
| IVAV | | PED | | PDB | | | | | | | PDB | | | | | | | | PED* | | | |
| IVAV | | M_moon | | | | | | | | | | | | | | | | | M_moon | | | |
| JOHA | | W | MORp* | X | W | PD | | | WORp | X | H | H | OBN | NOBa | | W | NOBp | X | H | W3 | | |
| JOHA | | | | | | | | | | | | | | NOBp | | | | | | W | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | | W3 | W | H | N | W3 | | | H | N | NORp* | X | ABS | | WORa | W | W | H | W3* | W | VAC | VAC |
| JOSV | | W | | | | W | | | | | | | | | WORp | | | | W | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | | | | | | | | | | | | | | | | N | N | NORp | X | | |
| KAPT | | | | | | | | | | | | | | | | | | | N_moon | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | CC | CM | CM | CC | CM | | | ADM | CC | X | CM | C1M* | | C1M | CM | CC | X | CM | CC | CC | |
| KIGR | | M_moon | | | M_moon | | | | | M_moon | | CM | | | CM | | M_moon | | | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | NeuC | M | NeuC | M | NeuC | | | ABS | ABS | ABS | ABS | ABS | | | M | MORp | X | M | NeuC | | NeuC |
| KIMJ | | | | Floor_RM | | M_moon | | | | | | | | | | | NeuC | | | M_moon | | |
| KIMJ | | | | M_moon | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | N | N | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | ICUa1 | ICUx | RSCH | W3 | RSCH | WORp | X | | W | RSCH | M | RSCH | ICUa1 | ICUa1 | ICUa1 | ICUx | RSCH | M | RSCH | M | | |
| KIYM | | | | W | | | | | | | Pacu_M | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | RegC | N | H | N3 | N | H | | | ABS | N3 | N | N3* | N | | H | H | N3 | N | H | NOBa | | |
| LEKA | | | | N | | | | | | | N | N | | | | | N | | | NOBp* | | |
| LEKA | | | | | | | | | | | | | | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 08/09/21 | 08/10/21 | 08/11/21 | 08/12/21 | 08/13/21 | 08/14/21 | 08/15/21 | 08/16/21 | 08/17/21 | 08/18/21 | 08/19/21 | 08/20/21 | 08/21/21 | 08/22/21 | 08/23/21 | 08/24/21 | 08/25/21 | 08/26/21 | 08/27/21 | 08/28/21 | 08/29/21 | 08/30/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W3 | W | W | M4 | M | | | M4 | W | W | W | M2 | | | W | W | M2 | M | W | | WORa | M |
| GEOH | | W | | | M | | | M | | | | | | | | | | | | | WORp* | |
| GITA | | | ASpine | AHP | | | | | | ASpine | AHPpm | | | | | | ASpine | AHP | | | | |
| GOLS | W | W | W | W3 | W3 | | | W | W3 | W | W3 | | | | W | W3 | W | W | W | | | W3 |
| GOLS | | | | W | W | | | W | | | W | | | | W | | | | | | | W |
| GRIK | AHP | N | | AHO | MORp | X | | AHP | N | | AHO | PainN | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | PainC |
| GRIK | | | | | PainN | | | | | | | RegC | | | | | | | | | | AHP |
| GRIK | | | | | RegC | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | X | H | X | H | H | | | H | H | H | H | H | | | H | H | NOBp | X | H | | NOBa | X |
| HINR | | hLate | | | | | | | | | | | | | | | | hLate | | NOBp | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | M | M4 | M | M | M2 | | | C1M | M | M | M2 | M | | | OBN | M4 | M | OBW | M | MORa | | M |
| IMJ | | M | | | M_moon | | | CM | | | | | | | | M | | | | MORp | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | M | W | M | M | ABS | | | M | M4 | M | W | M | PED | PED | M | M | PED | M | W | | | M3 |
| IVAV | | PDB | | | | | | | PED | | PDB | | | | | | | | | | | PED |
| IVAV | | | | | | | | | M_moon | | | | | | | | | | | | | 4. VAC |
| JOHA | W | W | M4 | M | W | | NOBa | X | W | M2 | M | H | | | NOBp | X | H | H | NOBp | X | | W |
| JOHA | | 2. VAC* | 2. VAC | M | 2. VAC | 2. VAC | | NOBp* | | | | | | | | | | | | | | 3. VAC |
| JOHA | | | 2. VAC | | | | | | | | | | | | | | | | | | | |
| JOSV | VAC | VAC | VAC | VAC | VAC | VAC | VAC | H | WORp | X | N | WORp | X | | N3 | N | H | WORp* | X | VAC | VAC | VAC |
| JOSV | | | | | | | | | | | | | | | N | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | N | N3 | N | N | N | NORa | | N | N | N | N3 | N | NORa | | N | N | M4 | N | N | NORa | | N3 |
| KAPT | | N | | | | NORp | | | | | N | NORp | | | | M | | | NORp | | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | CM | C1M | ADM | CC | CM | | | CM | CC | X | CM | CC | | | CM | ADM | C1M | CM | CM | | | CM |
| KIGR | | CM | | M_moon | | | | | M_moon | | | M_moon | | | | CM | | | | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | M | M | M | NeuC | M | NeuC | | ABS | M | M | M3 | M | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | M |
| KIMJ | | | | M_moon | | | | | | | NeuC | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | H | H | | | | | | | | | | | NORa | | N | N | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | M | RSCH | W | RSCH | M4 | | | W | RSCH | W | RSCH | M | | | M | RSCH | M | RSCH | W | | | ICUa1 |
| KIYM | | | | | M | | | | | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | PainN | H | PainN | N3 | N | | | NORp* | X | PainN | N | M3 | | | H | N | H | NORp | X | VAC | VAC | VAC |
| LEKA | RegC | | RegC | PainN | | | | | | RegC | | M | | | | | | PainN | | | | |
| LEKA | | | | RegC | | | | | | | | | | | | | | RegC | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 08/31/21 | 09/01/21 | 09/02/21 | 09/03/21 | 09/04/21 | 09/05/21 | 09/06/21 | 09/07/21 | 09/08/21 | 09/09/21 | 09/10/21 | 09/11/21 | 09/12/21 | 09/13/21 | 09/14/21 | 09/15/21 | 09/16/21 | 09/17/21 | 09/18/21 | 09/19/21 | 09/20/21 | 09/21/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W | W | M | W | | | | M4 | W | W3 | W | | | W | M2 | W | M | M2 | | | W | WORp |
| GEOH | | | | | | | | M | | | | | | | | | | M_moon | | | | |
| GITA | | ASpine | AHP | | | | | | ASpine | AHP | | | | | ASpine | | | | | | | |
| GOLS | W | | W | W3 | | | | VAC | VAC | W | W3 | | | W | W | VAC | W | VAC | VAC | VAC | VAC | VAC |
| GOLS | | | | W | | | | | | | W | | | | | | | | | | | |
| GRIK | N | PainC | PainC | MORp | X | | N | | AHO | MORp | X | | | AHP | N | AHO | | MORp | X | | AHP | N |
| GRIK | PainC | | AHO | PainN | | | | | | PainN | | | | | | | | PainN | | | | |
| GRIK | | | | RegC | | | | | | RegC | | | | | | | | RegC | | | | |
| GRIK | | | | PainC | | | | | | | P_moon | | | | | | | P_moon | | | | |
| GRIK | | | | P_moon | | | | | | | | | | | | | | | | | | |
| HARA | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | H | H | H | H | | | VAC | H | H | H | | | H | H | H | H | NOBp | X | | H | H |
| HINR | | hLate | | | | | | | 2. VAC* | 2. VAC | | | | hLate | | 2. VAC* | 2. VAC | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | W | M | M | WOBp | X | | C1M | M | WOBp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| IMJ | | | | | | | | CM | | OBW | | | | | | | | | | | | |
| IMJ | | | | | | | | | | W_moon | | | | | | | | | | | | |
| IVAV | | X | M | PED | ABS | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | PED | M |
| IVAV | | | | | | | | | | | | | | | | | | | | | M_moon | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | H | W | W | M2 | | | W | W | H | M | | | W | H | W3 | W | PD | | | M2 | M |
| JOHA | | 3. VAC | 3. VAC | 3. VAC | 3. VAC | | | | | | | | | | | W | | | | | 2. VAC | 2. VAC |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | | VAC | VAC | VAC | VAC | VAC | VAC | W3 | MORp | X | WORp | X | | W | WORp | X | H | H | MET* | | W | W |
| JOSV | | | | | | | | W | | | | | | | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | N | M | N | M | | NORa | MORp | X | N | N | NORp | X | N | M | N3 | M | N | NORa | | N3 | N |
| KAPT | | | | | | | NORp | X | | | | N_moon | | | | N | | NORp | | | N | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | CM | CM | CC | CM | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | ADM | CC | X | CM | CC | | | CM | CM |
| KIGR | | | M_moon | | | | | | | | | | | | M_moon | | | M_moon | | | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | M | M | M | NeuC | | NeuC* | M | NeuC | M | M3 | | | M3 | M | M | M | NeuC | | | M | NeuC |
| KIMJ | | | | Floor_RM | M_moon | | | | M_moon | | | | | NeuC | Pacu_M | | | | | | Pacu_M | M_moon |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | | | | NORa | X | H | |
| KIND | | | | | | | | | | | | | | | | | | | NORp | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | ICUa1 | ICUa1 | ICUa1 | ICUa1 | | | W | W | RSCH | W | ICUx | ICUx | M4 | RSCH | M | WORp* | X | VAC | VAC | VAC | VAC |
| KIYM | | | | | | | | | | | | | | M | | W_moon | | | | | | |
| KIYM | | | | | | | | | | | | | | Pacu_M | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | VAC | VAC | VAC | VAC | VAC | VAC | | NORp* | X | PainN | H | | NORa | X | H | PainN | N3 | N | | NOBa | X | H |
| LEKA | | | | | | | | | | | RegC | | | NORp | | | RegC | N | | NOBp | | |
| LEKA | | | | | | | | | | | | | | | | | | | | | RegC | |

## 01/01/21 - 12/31/21 -- Attending Master

| | 09/22/21 | 09/23/21 | 09/24/21 | 09/25/21 | 09/26/21 | 09/27/21 | 09/28/21 | 09/29/21 | 09/30/21 | 10/01/21 | 10/02/21 | 10/03/21 | 10/04/21 | 10/05/21 | 10/06/21 | 10/07/21 | 10/08/21 | 10/09/21 | 10/10/21 | 10/11/21 | 10/12/21 | 10/13/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | X | W | W | | MORa | X | W | W | W | W | | | W | M4 | W | W | M2 | | | WORp | X | VAC |
| GEOH | | | | | MORa | | | | | | | | | M | | | M_moon | | | 2. VAC | 1. VAC | |
| GITA | ASpine | AHP | | | | | ASpine | | | | | | ASpine | AHP | | | | | | | | ASpine |
| GOLS | VAC | VAC | VAC | VAC | VAC | W3 | W | W | W | W3 | | | M | W | W | W | W3 | | | W | W3 | W |
| GOLS | | | | | | W | | | | W | | | | | | | W | | | | W | |
| GRIK | AHO | AHP | PainN | | | AHP | NORp | X | AHO | MORp | X | | SLC2 | SLC | AHO | AHO | MORp | X | VAC | SLC2 | SLC | AHO |
| GRIK | | | RegC | | | | N | AHO | | PainN | | | AHP | | | | PainN | VAC | | VAC | | |
| GRIK | | | | | | | | | | RegC | | | | | | | RegC | | | | | |
| GRIK | | | | | | | | | | P_moon | | | | | | | P_moon | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | H | | | | H | | | | | | | H | | | | | | | | H |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | H | H | H | | H | H | H | H | NOBa | X | H | H | H | H | WOBa | X | H | H |
| HINR | | hLate | | | | | | | NOBp | | | hLate | | | WOBp | | | |
| HOMA | | | | | | | | | | | | | SLCp | X | SLC2 | | | |
| IMJ | VAC | VAC | VAC | VAC | VAC | WOBp | X | OBW | OBW | M | | WOBa | X | OBW | M | M | OBW | WOBa | | OBW | M | M |
| IMJ | | | | | | OBW | | | | | | WOBp | | | | | | WOBp* | | | | |
| IMJ | | | | | | W_moon | | | | | | | | | | | | | | | | |
| IVAV | M | M | PED | PED | PED | M | M | M | M3 | ABS | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | M3 | X | M |
| IVAV | | | M_moon | PDB | PDB | | | | | PED* | | | | | | | | | | PED | | PDB |
| IVAV | | | | | | | | | | M_moon | | | | | | | | | | | | |
| JOHA | H | H | H | NOBa | | W | H | M | NOBp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | M4 | W | WORp |
| JOHA | | 2. VAC | 2. VAC | 2. VAC | NOBp | | | | | OBN | | | | | | | | | | M | |
| JOHA | | | | | | | | | | N_moon | | | | | | | | | | | |
| JOSV | N | H | WORp | X | | H | H | H | W3 | W | | | W | W3 | M | NORp* | X | MET* | MET | MET | MET | MET |
| JOSV | | | | | | | | | W | | | | W | | | | | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | N3 | N | N | | NORa | X | N | N | N | NORa | | | N | N | N | N | NORa | | | N | N | N3 |
| KAPT | N | | | | NORp | | | | | NORp | | | | | | | NORp | | | | | N |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | CM | C1M* | ADM | | | CC | CM | CM | ADM | CM | | | CM | C1M | CM | CM | C1M* | | | CM | CM | CC |
| KIGR | | CM | | | | M_moon | | | | | | | | CM | | | CM | | | | | M_moon |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | M | M | M | | | M | NeuC | X | M | M | | | M | NeuC | M | M | NeuC | | | NeuC | M | SLC | M |
| KIMJ | | Floor_RM | | | | | M_moon | | | Floor_RM | | | | M_moon | | | Floor_RM | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | M_moon | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | H | | | SLC | SLCa | | SLC | X | | | | | | SLCa | SLC | X |
| KIND | | | | | | | | | | SLCp | SLCp | | SLCp | | | | | | | SLCp | SLCp | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | VAC | VAC | VAC | VAC | VAC | M3 | M | W | RSCH | ICUa1 | ICUa1 | ICUa1 | ICUx | RSCH | M | RSCH | W | | | M | RSCH | M |
| KIYM | | | | | | M | Pacu_M | | | | | | | | | Pacu_M | | | | | | Pacu_M |
| KIYM | | | | | | Pacu_M | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | X | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | N | NORp | X | | | Off | NOBp | X | VAC | VAC | VAC | VAC | Off | N3 | PainN | VAC | VAC | VAC | VAC | Off | NORp | X |
| LEKA | | | | | | | N_moon | | | | | | | N | RegC | | | | | | | |
| LEKA | | | | | | | | | | | | | | | | | | | | | | |

## 01/01/21 - 12/31/21 -- Attending Master

| | 10/14/21 | 10/15/21 | 10/16/21 | 10/17/21 | 10/18/21 | 10/19/21 | 10/20/21 | 10/21/21 | 10/22/21 | 10/23/21 | 10/24/21 | 10/25/21 | 10/26/21 | 10/27/21 | 10/28/21 | 10/29/21 | 10/30/21 | 10/31/21 | 11/01/21 | 11/02/21 | 11/03/21 | 11/04/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | VAC | VAC | VAC | VAC | WORp | X | M | W | W | | WORa | W | W | W3 | W | W | | | W | W | W3 | H |
| GEOH | | | | | | | | | | | WORp* | | | | W | | | | | W | | |
| GITA | AHP | | | | | ASpine | AHP | | | | | ASpine | AHP | | | | | | | | ASpine | AHP |
| GOLS | W | W | | | W | W | W | W3 | | | | W3 | W | W | W | M | | | W3 | M | W | W3* |
| GOLS | | | | | | | | W | | | | W | | | | | | | W | | | W |
| GRIK | AHP | PainN | | | SLC2 | SLC | AHO | SLC | MORp | X | | SLC2 | SLC | PainC | PainC | MORp | X | PainC | SLC2 | SLC | AHO | |
| GRIK | | RegC | | | AHP | | | | PainN | | | PainC | PainC | AHO | | PainN | PainC | | AHP | | | |
| GRIK | | | | | | | | | RegC | | | AHP | | | | RegC | | | | | | |
| GRIK | | | | | | | | | P_moon | | | | | | | PainC | | | | | | |
| GRIK | | | | | | | | | | | | | | | | P_moon | | | | | | |
| HARA | | | | | | | H | | | | | | | | | N | | | | | N | N |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | NOBp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | H | H | H | H |
| HINR | | | | | | | | | | | | | | | | | | | | hLate | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | WOBp | X | | | WOBp | X | W | OBW | WOBp | X | | W | OBW | C1M | M | M | | | M | Rec | W | OBW |
| IMJ | | | | | | | | | OBW | | | | CM | | | | | | | | | |
| IMJ | | | | | | | | | W_moon | | | | | | | | | | | | | |
| IVAV | W | M | PED | PED | ABS | ABS | ABS | ABS | ABS | | | MLOA | MLOA | MLOA | MLOA | MLOA | | | MLOA | MLOA | MLOA | MLOA |
| IVAV | | PDB | | | | | | | | | | PDB | | | | | | | | | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | X | H | | MORa | X | H | H | H | H | | | WORp | X | M | NOBp | X | VAC | VAC | VAC | VAC | VAC | VAC |
| JOHA | | | | MORp* | | | | | | | | | | | | | | | | | | |
| JOHA | | | | | | | | | | | | | | | | | | | | | | |
| JOSV | VAC* | VAC | VAC | VAC | N | ADM | W3 | H | H | | NORa | X | ADM | W | H | WORp* | X | | H | W | N3 | N |
| JOSV | | | | | | | W | | | | NORp | | | | | | | | | | N | |
| JOSV | | | | | | | | | | | | | | | | | | | | | NGI | |
| KAPT | N | N3 | NORa | N3 | N | N | N | N | NORa | | N3 | NORp | X | N | N3 | NORa | | N | NORp | X |
| KAPT | | N | NORp | N | | | | | NORp | | N | N_moon | | N | NORp | | | | N_moon | | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | CM | ADM | CC* | CC | X | CM | ADM | CC | X | | | CM | CC | X | SLC | CM | | | CC | CM | CM | C1M |
| KIGR | | | | | | | | M_moon | | | | | M_moon | | | | | | M_moon | | | CM |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | NeuC | X | | | M | M3 | M | M | M | | NeuC | | M | ABS | M | M | | | NeuC | M | M | ABS |
| KIMJ | M_moon | | | | | | NeuC | Floor_RM | | | | | | | | Pacu_M | | | M_moon | | | |
| KIMJ | | | | | | | M_moon | | | | | | | | | | | | | | | |
| KIMJ | | | | | | | | | | | | | | | | | | | | | | |
| KIND | | | | | | | | | | | SLCa | SLCa | SLC | | | | | | SLCa | SLC | X | |
| KIND | | | | | | | | | | | SLCp | SLCp | | | | | | | SLCp | SLCp | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | RSCH | ICUx* | ICUa1 | ICUa1 | M | ICUp | ICUx* | RSCH | W | | | W | RSCH | M | ICUp | ICUx* | | ICUp | ICUx* | RSCH | M | RSCH |
| KIYM | | | | | | RSCH | | | | | | | | | RSCH | | | | | | Pacu_M | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | SLCa | | | | | | | | | | | | | | | | | | |
| LEEW | | | | SLCp | | | | | | | | | | | | | | | | | | |
| LEKA | VAC | VAC | | RegC | NOBa | X | N3 | PainN | N3* | N | | NOBa | X | N3 | PainN | VAC | VAC | VAC | Off | N3 | N | VAC |
| LEKA | | | | VAC | NOBp | | N | RegC | N | | | NOBp* | | N | RegC | | | | | N | | |
| LEKA | | | | | RegC | | | | | | | | | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 11/05/21 | 11/06/21 | 11/07/21 | 11/08/21 | 11/09/21 | 11/10/21 | 11/11/21 | 11/12/21 | 11/13/21 | 11/14/21 | 11/15/21 | 11/16/21 | 11/17/21 | 11/18/21 | 11/19/21 | 11/20/21 | 11/21/21 | 11/22/21 | 11/23/21 | 11/24/21 | 11/25/21 | 11/26/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | W | | | W | W | M2 | M | N | | WORa | X | W | W | MORp* | X | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| GEOH | | | | | | M_moon | | | | WORp | | | | | | | | | | | | |
| GITA | | | | | ASpine | | | | | | | | ASpine | AHP | | | | | | ASpine | | |
| GOLS | W | | | W3 | W | W | W | W3 | | | W | W | W3 | W | | | | W3 | W | W | M2* | W |
| GOLS | | | | W | | | | W | | | | | W | | | | | W | | | | |
| GRIK | | PainC | | SLC2 | SLC | AHO* | VAC | WORp | X | | SLC2 | SLC | AHO | | WORp | X | | SLC2 | SLC | WORp | X | VAC |
| GRIK | | | | AHP | | | | PainN | | | AHP | | | | PainN | | | AHP | | AHO | VAC | |
| GRIK | | | | | | | | | | | | | | | RegC | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | | | | | | | | | | |
| HARA | | | | | N | | N | | | N | | N | N | | | | | | | H | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | H | | WOBa | X | H | NOBp | X | H | | H | H | NOBp | X | H | | | | | | | |
| HINR | | | WOBp | | | | | | | | | | | hLate | | | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | NOBp | X | C1M | M | WOBp | X | W | | | OBN | OBW | WOBp | X | W | WOBa | | M | OBW | M | WOBa* | X |
| IMJ | | OBN | | CM | | | | | | | | | | | | WOBp* | | | | | WOBp* | |
| IMJ | | N_moon | | | | | | | | | | | | | | | | | | | | |
| IVAV | | MLOA | | MLOA | MLOA | MLOA | MLOA | MLOA | | | MLOA | MLOA | MLOA | MLOA | MLOA | | | MLOA | MLOA | MLOA | | MLOA |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | M2 | | H | NOBp | X | H | NOBp | X | | W3 | H | OBW | M2 | X | | | WORp | X | H | | VAC |
| JOHA | | M_moon | | | | | | OBN | | | W | | | M_moon | | | | | | | | |
| JOHA | | | | | | | | N_moon | | | | | | | | | | | | | | |
| JOSV | | H | | WORp | X | H | H | N3 | | | N | H | H | N | ADM | | | W | H | W3 | | VAC |
| JOSV | | | | | | | | N | | | | | | | | | | | | W | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | N | NORa | N | N | N3 | N | W | | NORa | N3 | N | N3 | N | NORp | X | | NORp | X | NORp | X | N3 |
| KAPT | | | NORp | | | N | | | | NORp | | N | | N_moon | | | | N_moon | | NGI | | N |
| KAPT | | | | | | | | | | | | | NGI | | | | | | | N_moon | | |
| KIGR | | CM | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | C1M | ADM | CM | C1M* | Rec | Rec | | CM | CM | CC | | CC |
| KIGR | | | | | | | | | | | | | CM | | CM | | | | | M_moon | | M_moon |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | ABS | NeuC | | SLC | M | M | M | | | M3 | M | M | M | M | NeuC | | ABS | NeuC* | VAC | | VAC |
| KIMJ | | | | | Floor_RM | | | | | | NeuC | | Pacu_M | | | | | | Pacu_M | | 1. VAC | |
| KIMJ | | | | | | | | | | | Floor_RM | | | | | | | | M_moon | | | |
| KIMJ | | | | | | | | | | | M_moon | | | | | | | | | | | |
| KIND | | | | | | | | | | | | | | | | SLCa | SLCa | SLC | X | | | |
| KIND | | | | | | | | | | | | | | | | SLCp | SLCp | SLCp | | | | |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | W | | | M | RSCH | M | RSCH | M2 | | ABS | RSCH | M | RSCH | W | | | W | RSCH | W | | ICUa1 |
| KIYM | | | | | Pacu_M | | Pacu_M | | M_moon | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | VAC | VAC | VAC | Off | H | NORp* | X | H | | NOBa | X | SLC | X | PainN | N | | NOBa | X | H | PainN | NOBp |
| LEKA | | | | | | | PainN | | | | NOBp | | SLCp | | RegC | | | NOBp | | RegC | | |
| LEKA | | | | | | | RegC | | | | | | | | | | | | | | | |

## 01/01/21 - 12/31/21 -- Attending Master

| | 11/27/21 | 11/28/21 | 11/29/21 | 11/30/21 | 12/01/21 | 12/02/21 | 12/03/21 | 12/04/21 | 12/05/21 | 12/06/21 | 12/07/21 | 12/08/21 | 12/09/21 | 12/10/21 | 12/11/21 | 12/12/21 | 12/13/21 | 12/14/21 | 12/15/21 | 12/16/21 | 12/17/21 | 12/18/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | VAC | VAC | M2 | M | W | WORp | X | VAC | VAC | VAC | VAC | VAC | VAC | N3 | | | W | MORp | X | W | W | 9. VAC |
| GEOH | | | M_moon | | | | | | | | | | | N | | | | | 5. VAC* | 5. VAC | 5. VAC | |
| GITA | | | | | ASpine | AHP | | | | | | ASpine | AHP | | | | | | ASpine | AHP | | |
| GOLS | | WORa | X | M | W3* | W | W3 | | | W | W | W3 | W | W | | | MET* | W | W | W | W3 | |
| GOLS | | WORp | | | W | | W | | | | W | | | | | | | | W | | | |
| GRIK | VAC | VAC | SLC2 | SLC | WORp | X | PainN | RegC | RegC | SLC2 | | WORp | X | PainN | RegC | RegC | SLC2 | SLC | WORp | X | PainN | |
| GRIK | | | AHP | | P_moon | | RegC | PainC | PainC | AHP | | P_moon | | RegC | PainC | PainC | AHP | | P_moon | | RegC | |
| GRIK | | | | | AHO | | PainC | | | | | AHO | | VAC | | | | | AHO | | | |
| GRIK | | | | | | | | | | | | | | PainC | | | | | | | | |
| GRIK | | | | | | | | | | | | | | P_moon | | | | | | | | |
| HARA | | | H | N | H | | | | | | H | | | | | | | | H | H | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | | | | | | | | | | | | | | | | | | | | | |
| HINR | | | | | | | | | | | | | | | | | | | | | | |
| HOMA | | | | | | | | | | | | | | | | | | | | | | |
| IMJ | | | W | W | WOBp | X | M | WOBa | VAC | VAC | OBW | VAC | VAC | M3 | | | M | VAC | VAC | VAC | VAC | VAC |
| IMJ | | | | | | | | WOBp* | | | W_moon | | | M | | | | | | | | |
| IMJ | | | | | | | | | | | | | | | | | | | | | | |
| IVAV | | | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | MLOA | | | MLOA | MLOA | MLOA | MLOA | MLOA | |
| IVAV | | | | | | | 2. VAC* | | | | | | | | | | | | | | | |
| IVAV | | | | | | | | | | | | | | | | | | | | | | |
| JOHA | | NOBa | ABS | ABS | NOBp | X | H | | | H | M2 | M | H | M | | | NOBa | X | W | OBN | H | M2 |
| JOHA | | NOBp* | | | | | | | | | | | | | | | NOBp | | | | M_moon | |
| JOHA | | VAC | | | | | | | | | | | | | | | | | | | | |
| JOSV | VAC | NORa | X | H | ADM | W | WORp* | X | | H | W | W | W | W | MET* | MET | W3 | W | NORp* | X | H | |
| JOSV | | NORp | | | | | | | | | | | | | | | W | | | | | |
| JOSV | | | | | | | | | | | | | | | | | | | | | | |
| KAPT | | NORa | N | W | N | N3 | NORp | X | | NORp | X | N | N | N | NORa | | N3 | N | N | N3 | NORp | X |
| KAPT | | NORp | | | | | N | N_moon | | N_moon | | | | | NORp | | N | | | | N_moon | |
| KAPT | | | | | | | | | | | | | | | | | | | | | | |
| KIGR | | | ADM | M | CC | CM | Rec | | | C1M | CM | CM | ADM | CM | CC | CC | CM | CM | ADM | CC | X | VAC |
| KIGR | | | | | | M_moon | | | | | CM | | | | | | | | | M_moon | | |
| KIGR | | | | | | | | | | | | | | | | | | | | | | |
| KIMJ | | VAC | M3 | X | M | M | SLC | Rec | | M | M3 | M | SLC | M | | | NeuC | M | SLC | M | NeuC | |
| KIMJ | | | NeuC | | | | | | | | NeuC | | | Floor_RM | | | | | | | Floor_RM | |
| KIMJ | | | Floor_RM | | | | | | | | | | | | | | | | | | M_moon | |
| KIMJ | | | M_moon | | | | | | | | | | | | | | | | | | | |
| KIND | | | | SLC | SLC | X | | | | | | | | | SLCa | SLCa | SLC | X | | | | SLCa |
| KIND | | | | SLCp | SLCp | | | | | | | | | | SLCp | SLCp | SLCp | | | | | SLCp |
| KIND | | | | | | | | | | | | | | | | | | | | | | |
| KIYM | | ICUa1 | ICUa1 | VAC | VAC | VAC | VAC | VAC | VAC | M | RSCH | M | RSCH | M2 | | | M | RSCH | M | RSCH | ICUa1 | ICUa1 |
| KIYM | | | | | | | | | | Pacu_M | | Pacu_M | | | | | Pacu_M | | Pacu_M | | | |
| KIYM | | | | | | | | | | | | M_moon | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | | | | | | | | | | |
| LEKA | | X | | Off | N3 | H | NORp | X | | Off | H | VAC | VAC | N | | | NORa | X | H | PainN | H | H |
| LEKA | | | | | N | | PainN | | | | | | | | | | NORp | | RegC | | | |
| LEKA | | | | | | | RegC | | | | | | | | | | | | | | | |

01/01/21 - 12/31/21 -- Attending Master

| | 12/19/21 | 12/20/21 | 12/21/21 | 12/22/21 | 12/23/21 | 12/24/21 | 12/25/21 | 12/26/21 | 12/27/21 | 12/28/21 | 12/29/21 | 12/30/21 | 12/31/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOH | 9. VAC | W | M2 | VAC | M | WORa | X | | M | W | MORp | X | WORa* |
| GEOH | | | | | | WORp | | | | | | | WORp* |
| GITA | | | | ASpine | AHP | | | | | | ASpine | | |
| GOLS | | W | W3 | W | ABS | | WORa | | W | W | W3 | W | |
| GOLS | | | W | | | | WORp | | | W | | | |
| GRIK | | SLC2 | SLC | SLC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| GRIK | | AHP | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | |
| GRIK | | | | | | | | | | | | | |
| HARA | | H | | N | | | | | | | N | H | |
| HASJ | | | | | | | | | | | | | |
| HASJ | | | | | | | | | | | | | |
| HINR | | | | | | | | | | | | | |
| HINR | | | | | | | | | | | | | |
| HOMA | | | | | | | | | | | | | |
| IMJ | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | M | C1M | M* | OBW | WOBa |
| IMJ | | | | | | | | | | CM | | | WOBp |
| IMJ | | | | | | | | | | | | | |
| IVAV | | MLOA | MLOA | MLOA | MLOA | | | | MLOA | MLOA | MLOA | MLOA | |
| IVAV | | 3. VAC* | | | | | | | | | | | |
| IVAV | | | | | | | | | | | | | |
| JOHA | | H | H | M3 | H | | | | H | W3 | W | OBN | |
| JOHA | | | | M | | | | | | W | | | |
| JOHA | | | | | | | | | | | | | |
| JOSV | | H | ADM | W3 | W | | | VAC | VAC | H | WORp | X | |
| JOSV | | | | W | | | | | 6. VAC* | 5. VAC* | 5. VAC | | |
| JOSV | | | | | | | | | | | | | |
| KAPT | | N | NORp | X | N | | | NORa | X | | | | |
| KAPT | | | | | | | | NORp | | | | | |
| KAPT | | | | | | | | | | | | | |
| KIGR | VAC | VAC | VAC | VAC | VAC | VAC | VAC | VAC | SLC | Rec | SLC | C1M | |
| KIGR | | | | | | | | | | | | CM | |
| KIGR | | | | | | | | | | | | 1. VAC | |
| KIMJ | NeuC | M | M | M2 | M | | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| KIMJ | | | | NeuC | | | | | | | | | |
| KIMJ | | | | Floor_RM | | | | | | | | | |
| KIMJ | | | | M_moon | | | | | | | | | |
| KIND | SLCa | SLC | X | | | | | | | | SLCp | | SLCa |
| KIND | SLCp | SLCp | | | | | | | | | | | SLCp |
| KIND | | | | | | | | | | | | | X |
| KIYM | ICUa1 | ICUx* | RSCH | ICUa1 | ICUa1 | | | | ICUa1 | ICUa1 | ICUa1 | ICUa1 | ICUa1 |
| KIYM | | | | | | | | | | | | | |
| KIYM | | | | | | | | | | | | | |
| KOUD | | | | | | | | | | | | | |
| LAMC | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | |
| LEEW | | | | | | | | | | | | | |
| LEKA | NORa | X | H | PainN | NORp | X | | | Off | SLC | X | PainN | NORa* |
| LEKA | NORp* | | | RegC | | | | | | SLCp | | RegC | NORp* |
| LEKA | RegC | | | | | | | | | | | | RegC |